**In The**

*Court of Appeals*

*Ninth District of Texas at Beaumont*

_____

**NO. 09-22-00137-CV**

_____

**IN THE INTEREST OF K.Y.**

**On Appeal from the 317th District Court**
**Jefferson County, Texas**
**Trial Cause No. F-238,197**

**MEMORANDUM OPINION**

Appellant Father appeals the termination of his parental rights to his child, K.Y.[1] *See* Tex. Fam. Code Ann. § 161.001. The trial court found, by clear and convincing evidence, that statutory grounds exist for termination and that termination is in the best interest of the child. *See* Tex. Fam. Code Ann. § 161.001(b)(1)(D), (E), (N), (O), (Q), (2).

---

[1] To protect the identity of the minor, we use initials to refer to the child. *See* Tex. R. App. P. 9.8(b)(2).

Appellant's court-appointed appellate counsel submitted a brief in which counsel contends there are no meritorious issues for appeal; counsel contemporaneously filed a motion to withdraw. *See Anders v. California*, 386 U.S. 738 (1967); *In re L.D.T.*, 161 S.W.3d 728, 731 (Tex. App.— Beaumont 2005, no pet.). The brief provides counsel's professional evaluation of the record, discusses the evidence at trial and the applicable legal standard, the trial court's ruling, and why the trial court's ruling is supported by sufficient evidence. Counsel concludes there are no arguable grounds to be advanced on appeal. Counsel certified that Appellant was served with a copy of the *Anders* brief. On July 12, 2022, this Court notified Appellant of his right to file a pro se response, as well as the August 11, 2022 deadline for doing so. This Court received no pro-se response from the Appellant.

We have independently reviewed the entire record and counsel's brief, and we conclude that there are no arguable grounds for review, that no reversible error exists, and that Appellant's appeal is frivolous. *See Anders*, 386 U.S. at 744 (emphasizing that the reviewing court—and not counsel—determines, after full examination of proceedings, whether the appeal is wholly frivolous). As a result, we affirm the trial court's termination of Appellant's parental rights. We further find no arguable error requiring us to order appointment of new counsel to re-brief this appeal. *Compare Stafford v. State*, 813 S.W.2d 503, 511 (Tex. Crim. App. 1991).

2

But we deny the motion to withdraw because this is a parental termination case and counsel's motion to withdraw does not show "good cause" for withdrawal. *See In re P.M.*, 520 S.W.3d 24, 27 (Tex. 2016) (In a parental termination case when the attorney files an *Anders* brief and a motion to withdraw, "an *Anders* motion to withdraw brought in the court of appeals, in the absence of additional grounds for withdrawal, may be premature."). An attorney appointed under section 107.013(a)(1) of the Texas Family Code continues to represent an indigent parent as outlined under section 107.016 of the Texas Family Code until the earliest of either the date the suit is dismissed, the date that all appeals in relation to any final order terminating parental rights are exhausted or waived, or the date the attorney is relieved of the attorney's duties or replaced by another attorney after a finding of good cause is rendered by the court on the record. *See* Tex. Fam. Code Ann. §§ 107.013(a)(1), 107.016(2); *In re P.M.*, 520 S.W.3d at 27.[2]

AFFIRMED.

_____
CHARLES KREGER
Justice

Submitted on September 6, 2022
Opinion Delivered September 15, 2022

Before Golemon, C.J., Kreger and Johnson, JJ.

---

[2] We note that if Appellant decides to pursue review by the Supreme Court of Texas, counsel may satisfy her obligations to Appellant "by filing a petition for review that satisfies the standards for an *Anders* brief." *In re P.M.*, 520 S.W.3d 24, 27-28 (Tex. 2016).